**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| In re: | § | Case No. 3:86-bk-31176-KJM |
| | § | |
| EAST ST. LOUIS CASTING CO. | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 11/21/1986.  The undersigned trustee was appointed on 11/21/1986.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                                          $269,530.86

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $20,191.45 |
   | Administrative expenses | $11,413.83 |
   | Bank service fees | $296.07 |
   | Other Payments to creditors | $207,478.13 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $30,151.38 |

   The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (5/1/2011)**

6. The deadline for filing non-governmental claims in this case was 04/20/1987 and the deadline for filing government claims was 05/20/1987. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $8,265.93. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $7,114.42 as interim compensation and now requests the sum of $1,151.51, for a total compensation of $8,265.93[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $104.45, and now requests reimbursement for expenses of $1,433.10, for total expenses of $1,537.55.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/19/2026                              By:   /s/ Donald M. Samson
                                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1                    Exhibit A

| | |
|---|---|
| **Case No.:** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **For the Period Ending:** | 2/19/2026 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Date Filed (f) or Converted (c):** | 11/21/1986 (f) |
| **§341(a) Meeting Date:** | 01/20/1987 |
| **Claims Bar Date:** | 04/20/1987 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1    AETNA INS. - EXPERIENCE CREDIT    **(u)** | $0.00 | $269,073.19 | | $269,073.19 | FA |
| **Asset Notes:**    WILL RECEIVE AN EXPERIENCE CREDIT EVERY YEAR | | | | | |
| INT    Interest Earned    **(u)** | Unknown | Unknown | | $457.67 | FA |

**TOTALS (Excluding unknown value)**                                                    **Gross Value of Remaining Assets**

$0.00                    $269,073.19                    $269,530.86                    $0.00

**Major Activities affecting case closing:**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2        Exhibit A

| | |
|---|---|
| **Case No.:** 86-31176-KJM | **Trustee Name:** Donald M. Samson |
| **Case Name:** EAST ST. LOUIS CASTING CO. | **Date Filed (f) or Converted (c):** 11/21/1986 (f) |
| **For the Period Ending:** 2/19/2026 | **§341(a) Meeting Date:** 01/20/1987 |
| | **Claims Bar Date:** 04/20/1987 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

EACH YEAR CONTINUE TO RECEIVE EXPERIENCE RATING CREDIT & CASE IS REOPENED TO DISTRIBUTE & THEN CLOSED SUBJECT TO REOPENING.  THE ESTATE ONLY RECEIVES EXPERIENCE CREDIT CHECKS WHEN SOMEONE DIES.  TRUSTEE WILL REQUEST AN UPDATE ACCOUNTING FROM THE PENSION ADMINISTRATOR AND MAKE ANOTHER ATTEMPT TO SELL THE ASSET AS IT HAS BEEN 5 YEARS SINCE THE LAST DISTRIBUTION.

3/09:  UPDATED STATUS OF PENSION PLAN REQUESTED.

6/11:  EIGHTH SUPPLEMENTAL DISTRIBUTION FOR $25,173.68 MADE AND CASE RECLOSED.

6/15:  PROP. 1-TRUSTEE RECEIVED DISTRIBUTION OF $24,406.38 AND MADE A SUPPLEMENTAL DISTRIBUTION IN AUGUST 2014; NEITHER OF THE BANK CREDITORS CASHED THE CHECKS AS THEY SAID THEY COULD NOT LOCATE THE ACCOUNT ; BEFORE RESOLVING THIS PROBLEM THE TRUSTEE RECEIVED ANOTHER DISTRIBUTION OF $19,873.55, THE BANKS ARE BEING CONTACTED TO RESOLVE THE PROBLEM SO THEY WILL CASH THE FIRST CHECKS THEN ANOTHER SUPPLEMENTAL DISTRIBUTION WILL BE MADE.

6/16:  TRUSTEE HAS CONTACTED ATTORNEY FOR REGIONS BANK AND HAS NEW CONTACT INFORMATION FOR US BANK .  TRUSTEE WILL FORWARD CHECKS FOR 2014 PAYMENT AND WHEN CHECKS CLEAR WILL FORWARD PAYMENT FOR 2015 EXPERIENCE CREDIT PAYMENT.

6/17:  REGIONS CHECK CASHED AND U.S. BANK CHECK PAID TO REGISTRY OF COURT.  TRUSTEE TO DO SUPPLEMENTAL DISTRIBUTION OF FUNDS ON HAND.

6/18:  TRUSTEE RECEIVED ANOTHER EXPERIENCE CREDIT PAYMENT IN THE AMOUNT OF $11,424.49.  TRUSTEE HAS RECEIVED INFORMATION FROM AETNA TO USE TO CALCULATE LIFE EXPECTANCIES OF REMAINING MEMBERS IN PLAN AND AMOUNT OF FUNDING IN PLAN TO USE AS A BASIS TO SELL THE RIGHTS TO RECEIVE THE PAYMENTS.  AENTA'S COUNSEL IS REVIEWING PROCEDURE TO ASSIGN THE RIGHTS TO THE PAYMENTS TO A THIRD PARTY .

6/25:  Prop. 1 - Trustee received experience credit in the amount of $14,371.91. Trustee entered into agreement with Aetna for the buyout of the trustee's interest for approximately $18,000 which was approved by Court order on 6/16/25.  Case ready for final report.

**Initial Projected Date Of Final Report (TFR):**   06/30/2019        **Current Projected Date Of Final Report (TFR):**   08/31/2025        /s/ DONALD M. SAMSON

DONALD M. SAMSON

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******4966 |
| **Account Title:** | GENERAL CHECKING |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/02/2010 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **Primary Taxpayer ID #:** | **-***4016 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/21/1986 |
| **For Period Ending:** | 2/19/2026 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******4967 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2010 | (1) | AETNA LIFE INSURANCE COMPANY | EXPERIENCE CREDIT FOR 2009 | 1223-000 | $25,173.68 | | $25,173.68 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.20 | | $25,173.88 |
| 10/12/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.09 | | $25,173.97 |
| 10/12/2010 | | To Account #**********4968 | CLOSE MONEY MARKET ACCT. & TRANSFER TO GENERAL CHECKING ACCT. | 9999-000 | | $25,173.97 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $25,173.97 | $25,173.97 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $25,173.97 | |
| **Subtotal** | $25,173.97 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $25,173.97 | $0.00 | |

**For the period of 11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $25,173.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,173.97 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $25,173.97 |

**For the entire history of the account between 08/31/2010 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $25,173.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,173.97 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $25,173.97 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3          Exhibit B

| | |
|---|---|
| **Case No.** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **Primary Taxpayer ID #:** | **-***4016 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/21/1986 |
| **For Period Ending:** | 2/19/2026 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******4968 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2010 | | From Account #**********4967 | CLOSE MONEY MARKET ACCT. & TRANSFER TO GENERAL CHECKING ACCT. | 9999-000 | $25,173.97 | | $25,173.97 |
| 10/25/2010 | 103 | KEVIN WASHINGTON | Dividend paid 64.98% on $5,000.00; Claim# 5; Filed: $5,000.00; Reference: | 7100-003 | | ($284.97) | $25,458.94 |
| 10/25/2010 | 104 | LEROY B. MACON | Dividend paid 64.98% on $1,200.00; Claim# 6; Filed: $1,200.00; Reference: | 7100-003 | | ($68.39) | $25,527.33 |
| 10/25/2010 | 107 | CLERK OF BANKRUPTCY | UNCLAIMED FUNDS - CLAIM #5 KEVIN WASHIGNTON/ CLAIM #6 LEROY B. MACON | 7100-000 | | $353.36 | $25,173.97 |
| 10/28/2010 | 101 | CLERK OF BANKRUPTCY | Dividend paid 100.00% on $1,037.75, Clerk of the Court Costs (includes adversary and other filing fees); Reference: | 2700-000 | | $260.00 | $24,913.97 |
| 10/28/2010 | 102 | U. S. BANK, F/K/A MARK TWAIN BANK | Dividend paid 64.98% on $96,810.28; Claim# 3; Filed: $96,810.28; Reference: | 7100-000 | | $5,517.60 | $19,396.37 |
| 10/28/2010 | 103 | KEVIN WASHINGTON | Dividend paid 64.98% on $5,000.00; Claim# 5; Filed: $5,000.00; Reference: | 7100-000 | | $284.97 | $19,111.40 |
| 10/28/2010 | 104 | LEROY B. MACON | Dividend paid 64.98% on $1,200.00; Claim# 6; Filed: $1,200.00; Reference: | 7100-000 | | $68.39 | $19,043.01 |
| 10/28/2010 | 105 | REGIONS BANK, F/K/A UNION PLANTERS | Dividend paid 64.98% on $320,828.51; Claim# 11; Filed: $320,828.51; Reference: | 7100-000 | | $18,285.28 | $757.73 |
| 10/28/2010 | 106 | DONALD M. SAMSON, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | * | | $757.73 | $0.00 |
| | | | Dividend paid 100.00% on $104.45; $(2.52) Claim# ; Filed: $104.45 | 2200-000 | | | $0.00 |
| | | | Dividend paid 100.00% on $5,443.26; $(755.21) Claim# ; Filed: $5,443.26 | 2100-000 | | | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $25,173.97 | $25,173.97 |

Page No: 4          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **Primary Taxpayer ID #:** | **-***4016 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/21/1986 |
| **For Period Ending:** | 2/19/2026 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******4968 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $25,173.97 | $25,173.97 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $25,173.97 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $25,173.97 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $25,173.97 | |

**For the period of  11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $25,173.97 |
| | |
| Total Compensable Disbursements: | $25,173.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $25,173.97 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 10/12/2010 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $25,173.97 |
| | |
| Total Compensable Disbursements: | $25,173.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $25,173.97 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 5    Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******7601 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/31/2025 | (1) | AETNA LIFE INSURANCE | EXPERIENCE CREDIT FOR 2024 | 1223-000 | $14,371.91 | | $14,371.91 |
| 07/15/2025 | (1) | AETNA LIFE INSURANCE | EXPERIENCE CREDIT FOR 2025 | 1223-000 | $18,011.87 | | $32,383.78 |
| 08/15/2025 | 1001 | Donald M. Samson | Payment of attorney for trustee fees and expenses pursuant to order entered 8/14/25 | * | | $2,232.40 | $30,151.38 |
| | | | Payment of attorney for trustee fees $(2,227.50) pursuant to order entered 8/14/25 | 3110-000 | | | $30,151.38 |
| | | | Payment of attorney for trustee expenses $(4.90) pursuant to order entered 8/14/25 | 3120-000 | | | $30,151.38 |
| 11/06/2025 | | Veritex Community Bank | Transfer Funds | 9999-000 | | $30,151.38 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $32,383.78 | $32,383.78 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $30,151.38 | |
| **Subtotal** | $32,383.78 | $2,232.40 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $32,383.78 | $2,232.40 | |

| For the period of 11/21/1986 to 2/19/2026 | | For the entire history of the account between 03/19/2025 to 2/19/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $32,383.78 | Total Compensable Receipts: | $32,383.78 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,383.78 | Total Comp/Non Comp Receipts: | $32,383.78 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $2,232.40 | Total Compensable Disbursements: | $2,232.40 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,232.40 | Total Comp/Non Comp Disbursements: | $2,232.40 |
| Total Internal/Transfer Disbursements: | $30,151.38 | Total Internal/Transfer Disbursements: | $30,151.38 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 86-31176-KJM | | Trustee Name: | Donald M. Samson |
|---|---|---|---|---|
| Case Name: | EAST ST. LOUIS CASTING CO. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4016 | | Money Market Acct #: | ******4965 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET ACCOUNT |
| For Period Beginning: | 11/21/1986 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 2/19/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/1997 | | From Account #********4966 | TRANSFERRING TO MONEY MARKET ACCT. TO DRAW INTEREST | 9999-000 | $16,109.14 | | $16,109.14 |
| 01/31/1997 | (INT) | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | $20.45 | | $16,129.59 |
| 02/28/1997 | (INT) | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | $32.20 | | $16,161.79 |
| 03/21/1997 | 101 | QBC, INC. | ACTUARY FEES PURSUANT TO ORDER ENTERED 3/20/97 | 3731-000 | | $1,401.25 | $14,760.54 |
| 03/31/1997 | (INT) | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | $35.73 | | $14,796.27 |
| 04/03/1997 | (1) | AETNA | 1996 EXPERIENCE CREDIT | 1223-000 | $12,067.50 | | $26,863.77 |
| 04/30/1997 | (INT) | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | $52.14 | | $26,915.91 |
| 05/30/1997 | (INT) | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | $59.50 | | $26,975.41 |
| 06/24/1997 | | To Account #********4966 | TRANSFER TO GENERAL ACCT. | 9999-000 | | $26,975.41 | $0.00 |
| 06/30/1997 | (INT) | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | $44.23 | | $44.23 |
| 07/21/1997 | | CHASE BANK | INTEREST POSTED AFTER ACCOUNT WAS CLOSED | 1270-000 | ($44.23) | | $0.00 |
| 05/01/1998 | (1) | AETNA INSURANCE | 1997 EXPERIENCE CREDIT DUE | 1223-000 | $31,208.63 | | $31,208.63 |
| 05/29/1998 | (INT) | THE CHASE MANHATTAN BANK | Interest posting at 2.37% | 1270-000 | $52.73 | | $31,261.36 |
| 06/30/1998 | (INT) | THE CHASE MANHATTAN BANK | Interest posting at 2.37% | 1270-000 | $60.95 | | $31,322.31 |
| 07/31/1998 | (INT) | THE CHASE MANHATTAN BANK | Interest posting at 2.23% | 1270-000 | $63.10 | | $31,385.41 |
| 08/31/1998 | (INT) | THE CHASE MANHATTAN BANK | Interest posting at 2.23% | 1270-000 | $55.49 | | $31,440.90 |
| 09/15/1998 | (INT) | Interest Posting | Current Interest Rate is 2.2300% | 1270-000 | $25.09 | | $31,465.99 |
| 09/15/1998 | | To Account #********4966 | TRANSFER ALL FUNDS TO GENERAL CHECKING | 9999-000 | | $31,465.99 | $0.00 |

| | | | | **SUBTOTALS** | $59,842.65 | $59,842.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| | | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******4965 |
| **Account Title:** | MONEY MARKET ACCOUNT |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $59,842.65 | $59,842.65 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $16,109.14 | $58,441.40 | |
| | | | **Subtotal** | | $43,733.51 | $1,401.25 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $43,733.51 | $1,401.25 | |

**For the period of 11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $43,733.51 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,733.51 |
| Total Internal/Transfer Receipts: | $16,109.14 |
| | |
| Total Compensable Disbursements: | $1,401.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,401.25 |
| Total Internal/Transfer Disbursements: | $58,441.40 |

**For the entire history of the account between 01/14/1997 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $43,733.51 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,733.51 |
| Total Internal/Transfer Receipts: | $16,109.14 |
| | |
| Total Compensable Disbursements: | $1,401.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,401.25 |
| Total Internal/Transfer Disbursements: | $58,441.40 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 86-31176-KJM | | Trustee Name: | Donald M. Samson |
|---|---|---|---|---|
| Case Name: | EAST ST. LOUIS CASTING CO. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4016 | | Checking Acct #: | ******4966 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | GENERAL CHECKING |
| For Period Beginning: | 11/21/1986 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 2/19/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/1995 | (1) | AETNA INS. | CONTRACT 2416 (PLAN 2073) 1993 EXPERIENCE CREDIT | 1223-000 | $10,138.84 | | $10,138.84 |
| 03/07/1995 | | DONALD M. SAMSON, TRUSTEE | CHECK HAD TO REISSUED | 2100-000 | | ($304.16) | $10,443.00 |
| 03/07/1995 | | DONALD M. SAMSON, TRUSTEE | CHECK HAS TO BE REISSUED | 2200-000 | | ($17.40) | $10,460.40 |
| 03/07/1995 | 101 | DONALD M. SAMSON, TRUSTEE | DIVIDEND PAID 100.00000 PERCENT USED ON AMOUNT      17.40 | 2200-000 | | $17.40 | $10,443.00 |
| 03/07/1995 | 102 | DONALD M. SAMSON, TRUSTEE | DIVIDEND PAID 100.00000 PERCENT USED ON AMOUNT      304.16 | 2100-000 | | $304.16 | $10,138.84 |
| 03/15/1995 | | KEVIN WASHINGTON | CHECK NEVER PRESENTED FOR PAYMENT | 7100-000 | | ($113.91) | $10,252.75 |
| 03/15/1995 | 103 | CLERK OF BANKRUPTCY | DIVIDEND PAID 100.00000 PERCENT USED ON AMOUNT      161.00 | 2700-000 | | $161.00 | $10,091.75 |
| 03/15/1995 | 104 | MARK TWAIN BANK | DIVIDEND PAID   3.00195 PERCENT USED ON AMOUNT      73,472.82 | 7100-000 | | $2,205.63 | $7,886.12 |
| 03/15/1995 | 105 | KEVIN WASHINGTON | DIVIDEND PAID   3.00195 PERCENT USED ON AMOUNT      3,794.68 | 7100-000 | | $113.91 | $7,772.21 |
| 03/15/1995 | 106 | LEROY B. MACON | DIVIDEND PAID   3.00195 PERCENT USED ON AMOUNT      910.72 | 7100-000 | | $27.34 | $7,744.87 |
| 03/15/1995 | 107 | MAGNA BANK OF ST. CLAIR | DIVIDEND PAID   3.00195 PERCENT USED ON AMOUNT    243,488.34 | 7100-000 | | $7,309.40 | $435.47 |
| 03/20/1995 | 108 | DONALD M. SAMSON, TRUSTEE | DIVIDEND PAID 100% USED ON AMOUNT 17.40 | 2200-000 | | $17.40 | $418.07 |
| 03/20/1995 | 109 | DONALD M. SAMSON, TRUSTEE | DIVIDEND PAID 100% USED ON AMOUNT 304.16 | 2100-000 | | $304.16 | $113.91 |
| 08/17/1995 | 110 | CLERK OF BANKRUPTCY | UNCLAIMED FUNDS - KEVIN WASHINGTON | 7100-000 | | $113.91 | $0.00 |
| 08/16/1996 | (1) | AETNA INS. | 1995 EXPERIENCE CREDIT | 1223-000 | $16,109.14 | | $16,109.14 |
| 01/14/1997 | | To Account #********4965 | TRANSFERRING TO MONEY MARKET ACCT. TO DRAW INTEREST | 9999-000 | | $16,109.14 | $0.00 |
| 06/24/1997 | | From Account #********4965 | TRANSFER TO GENERAL ACCT. | 9999-000 | $26,975.41 | | $26,975.41 |
| 07/17/1997 | 111 | DONALD M. SAMSON, TRUSTEE | TRUSTEE FEES | 2100-000 | | $851.29 | $26,124.12 |
| 07/17/1997 | 112 | DONALD M. SAMSON, TRUSTEE | TRUSTEE EXPENSES | 2200-000 | | $63.65 | $26,060.47 |

|  |  |  |  | **SUBTOTALS** | $53,223.39 | $27,162.92 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Checking Acct #:** | ******4966 |
| **Account Title:** | GENERAL CHECKING |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/17/1997 | 113 | DONALD M. SAMSON, ATTORNEY | ATTORNEY FOR TRUSTEE FEES | 3110-000 | | $202.50 | $25,857.97 |
| 07/17/1997 | 114 | CLERK OF BANKRUPTCY | BANKRUPTCY COURT COSTS | 2700-000 | | $176.75 | $25,681.22 |
| 07/17/1997 | 115 | MARK TWAIN BANK | | 7100-000 | | $5,865.91 | $19,815.31 |
| 07/17/1997 | 116 | U. S. BANKRUPTCY COURT | UNCLAIMED FUNDS - KEVIN WASHINGTON | 7100-000 | | $302.97 | $19,512.34 |
| 07/17/1997 | 117 | LEROY B. MACON | | 7100-000 | | $72.71 | $19,439.63 |
| 07/17/1997 | 118 | MAGNA BANK OF ST. CLAIR | | 7100-000 | | $19,439.63 | $0.00 |
| 11/18/1997 | 117 | LEROY B. MACON | Stop Payment on Check # 117 | 7100-004 | | ($72.71) | $72.71 |
| 11/18/1997 | 119 | CLERK, U.S. BANKRUPTCY | UNCLAIMED FUNDS OF LEROY B. MACON, CLAIM NO. 6 | 7100-001 | | $72.71 | $0.00 |
| 09/15/1998 | | From Account #********4965 | TRANSFER ALL FUNDS TO GENERAL CHECKING | 9999-000 | $31,465.99 | | $31,465.99 |
| 10/22/1998 | 120 | MARK TWAIN BANK | Dividend paid 39.61% on $96,810.28;  Claim# 3; Filed: $96,810.28 | 7100-000 | | $6,937.17 | $24,528.82 |
| 10/22/1998 | 121 | KEVIN WASHINGTON | Dividend paid 39.61% on $5,000.00;  Claim# 5; Filed: $5,000.00 | 7100-000 | | $358.28 | $24,170.54 |
| 10/22/1998 | 122 | LEROY B. MACON | Dividend paid 39.61% on $1,200.00;  Claim# 6; Filed: $1,200.00 | 7100-000 | | $85.98 | $24,084.56 |
| 10/22/1998 | 123 | MAGNA BANK OF ST. CLAIR | Dividend paid 39.61% on $320,828.51;  Claim# 11; Filed: $320,828.51 | 7100-000 | | $22,989.70 | $1,094.86 |
| 10/22/1998 | 124 | DONALD M. SAMSON, TRUSTEE | Dividend paid 100.00% on $2,099.43, FEES-TRUSTEE (CH7);  Reference: | 2100-000 | | $943.98 | $150.88 |
| 10/22/1998 | 125 | DONALD M. SAMSON, TRUSTEE | Dividend paid 100.00% on $101.93, EXP.-TRUSTEE (CH7);  Reference: | 2200-000 | | $20.88 | $130.00 |
| 10/22/1998 | 126 | CLERK OF BANKRUPTCY | Dividend paid 100.00% on $467.75, U.S. BANKRUPTCY COURT;  Reference: | 2700-000 | | $130.00 | $0.00 |
| 09/30/2002 | (1) | AETNA  LIFE INS. CO. | 2001 EXPERIENCE CREDIT | 1223-000 | $37,047.54 | | $37,047.54 |
| 11/26/2002 | 127 | DONALD M. SAMSON, TRUSTEE | Dividend paid 100.00% on $3,210.86, Trustee Compensation;  Reference: | 2100-000 | | $1,111.43 | $35,936.11 |

**SUBTOTALS**  $68,513.53    $58,637.89

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Checking Acct #:** | ******4966 |
| **Account Title:** | GENERAL CHECKING |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2002 | 128 | CLERK OF BANKRUPTCY | Dividend paid 100.00% on $622.75, Clerk of the Court Costs (includes adversary and other filing fees); Reference: | 2700-000 | | $155.00 | $35,781.11 |
| 11/26/2002 | 129 | MARK TWAIN BANK | Dividend paid  48.05% on $96,810.28;  Claim# 3; Filed: $96,810.28 | 7100-000 | | $8,172.87 | $27,608.24 |
| 11/26/2002 | 130 | KEVIN WASHINGTON | Dividend paid  48.05% on $5,000.00;  Claim# 5; Filed: $5,000.00 | 7100-000 | | $422.10 | $27,186.14 |
| 11/26/2002 | 131 | LEROY B. MACON | Dividend paid  48.05% on $1,200.00;  Claim# 6; Filed: $1,200.00 | 7100-000 | | $101.32 | $27,084.82 |
| 11/26/2002 | 132 | MAGNA BANK OF ST. CLAIR | Dividend paid  48.05% on $320,828.51;  Claim# 11; Filed: $320,828.51 | 7100-000 | | $27,084.82 | $0.00 |
| 01/30/2003 | 129 | MARK TWAIN BANK | Dividend paid  48.05% on $96,810.28;  Claim# 3; Filed: $96,810.28 | 7100-003 | | ($8,172.87) | $8,172.87 |
| 01/30/2003 | 133 | U. S. BANK | Dividend paid  48.05% on $96,810.28;  Claim# 3; Filed: $96,810.28 | 7100-000 | | $8,172.87 | $0.00 |
| 05/28/2003 | (1) | AETNA INSURANCE | 2002 EXPERIENCE CREDIT | 1223-000 | $32,559.53 | | $32,559.53 |
| 06/11/2003 | 131 | LEROY B. MACON | Dividend paid  48.05% on $1,200.00;  Claim# 6; Filed: $1,200.00 | 7100-003 | | ($101.32) | $32,660.85 |
| 08/19/2003 | 134 | CLERK OF BANKRUPTCY | LEROY MACON - CLAIM NO. 6 | 7100-000 | | $101.32 | $32,559.53 |
| 08/25/2003 | 135 | DONALD M. SAMSON, TRUSTEE | TRUSTEE FEES | 2100-000 | | $976.79 | $31,582.74 |
| 08/25/2003 | 136 | U. S. BANK, F/K/A MARK TWAIN BANK | Dividend paid  55.50% on $96,810.28;  Claim# 3; Filed: $96,810.28 | 7100-000 | | $7,213.90 | $24,368.84 |
| 08/25/2003 | 137 | KEVIN WASHINGTON | Dividend paid  55.50% on $5,000.00;  Claim# 5; Filed: $5,000.00 | 7100-000 | | $372.59 | $23,996.25 |
| 08/25/2003 | 138 | LEROY B. MACON | Dividend paid  55.50% on $1,200.00;  Claim# 6; Filed: $1,200.00 | 7100-000 | | $89.41 | $23,906.84 |
| 08/25/2003 | 139 | UNION PLANTERS | Dividend paid  55.50% on $320,828.51;  Claim# 11; Filed: $320,828.51 | 7100-000 | | $23,906.84 | $0.00 |

| | | | **SUBTOTALS** | | $32,559.53 | $68,495.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Checking Acct #:** | ******4966 |
| **Account Title:** | GENERAL CHECKING |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2004 | 136 | U. S. BANK, F/K/A MARK TWAIN BANK | Dividend paid 55.50% on $96,810.28; Claim# 3; Filed: $96,810.28 | 7100-004 | | ($7,213.90) | $7,213.90 |
| 02/02/2004 | 140 | U. S. BANK, F/K/A MARK TWAIN BANK | DIVIDEND PAID 55.50% ON $96,810.28; CLAIM #3; FILED: $96,810.28 | 7100-000 | | $7,213.90 | $0.00 |
| 05/25/2004 | (1) | AETNA INSURANCE | 2003 EXPERIENCE CREDIT | 1223-000 | $16,680.13 | | $16,680.13 |
| 06/21/2004 | 141 | DONALD M. SAMSON, TRUSTEE | TRUSTEE FEES | 2100-000 | | $500.40 | $16,179.73 |
| 06/21/2004 | 142 | CLERK OF BANKRUPTCY | Dividend paid 100.00% on $777.75, Clerk of the Court Costs (includes adversary and other filing fees); Reference: | 2700-000 | | $155.00 | $16,024.73 |
| 06/21/2004 | 143 | U. S. BANK, F/K/A MARK TWAIN BANK | Dividend paid 59.28% on $96,810.28; Claim# 3; Filed: $96,810.28 | 7100-000 | | $3,660.26 | $12,364.47 |
| 06/21/2004 | 144 | KEVIN WASHINGTON | Dividend paid 59.28% on $5,000.00; Claim# 5; Filed: $5,000.00 | 7100-000 | | $189.04 | $12,175.43 |
| 06/21/2004 | 145 | LEROY B. MACON | Dividend paid 59.28% on $1,200.00; Claim# 6; Filed: $1,200.00 | 7100-000 | | $45.37 | $12,130.06 |
| 06/21/2004 | 146 | UNION PLANTERS | Dividend paid 59.28% on $320,828.51; Claim# 11; Filed: $320,828.51 | 7100-000 | | $12,130.06 | $0.00 |
| 06/24/2004 | 144 | KEVIN WASHINGTON | Dividend paid 59.28% on $5,000.00; Claim# 5; Filed: $5,000.00 | 7100-003 | | ($189.04) | $189.04 |
| 06/24/2004 | 145 | LEROY B. MACON | Dividend paid 59.28% on $1,200.00; Claim# 6; Filed: $1,200.00 | 7100-003 | | ($45.37) | $234.41 |
| 06/24/2004 | 147 | CLERK OF BANKRUPTCY | UNCLAIMED FUNDS | * | | $234.41 | $0.00 |
| | | | $(189.04) | 7100-000 | | | $0.00 |
| | | | $(45.37) | 7100-000 | | | $0.00 |

**SUBTOTALS**   $16,680.13   $16,680.13

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **Primary Taxpayer ID #:** | **-***4016 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/21/1986 |
| **For Period Ending:** | 2/19/2026 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Checking Acct #:** | ******4966 |
| **Account Title:** | GENERAL CHECKING |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $170,976.58 | $170,976.58 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $58,441.40 | $16,109.14 | |
| | | | **Subtotal** | | $112,535.18 | $154,867.44 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $112,535.18 | $154,867.44 | |

| For the period of 11/21/1986 to 2/19/2026 | | For the entire history of the account between 01/01/1980 to 2/19/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $112,535.18 | Total Compensable Receipts: | $112,535.18 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $112,535.18 | Total Comp/Non Comp Receipts: | $112,535.18 |
| Total Internal/Transfer Receipts: | $58,441.40 | Total Internal/Transfer Receipts: | $58,441.40 |
| | | | |
| Total Compensable Disbursements: | $154,867.44 | Total Compensable Disbursements: | $154,867.44 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $154,867.44 | Total Comp/Non Comp Disbursements: | $154,867.44 |
| Total Internal/Transfer Disbursements: | $16,109.14 | Total Internal/Transfer Disbursements: | $16,109.14 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 86-31176-KJM | Trustee Name: | Donald M. Samson |
|---|---|---|---|
| Case Name: | EAST ST. LOUIS CASTING CO. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4016 | Checking Acct #: | ******1176 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/21/1986 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 2/19/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $19,699.08 | | $19,699.08 |
| 01/10/2017 | 5001 | U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS OWED TO U.S. BANK PARTIAL LOSS PROCESSING | 7100-900 | | $5,348.10 | $14,350.98 |
| 01/23/2017 | | AETNA LIFE INSURANCE | EXPERIENCE CREDIT-TRANSFER FROM RABOBANK | 7100-000 | | ($5,348.10) | $19,699.08 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $29.26 | $19,669.82 |
| 06/25/2018 | (1) | AETNA LIFE INSURANCE | EXPERIENCE CREDIT FOR 2017 | 1223-000 | $11,424.49 | | $31,094.31 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $46.19 | $31,048.12 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $7.44 | $31,040.68 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($7.44) | $31,048.12 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $543.34 | $30,504.78 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($543.34) | $31,048.12 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $46.15 | $31,001.97 |
| 11/28/2018 | 5002 | INTERNATIONAL SURETIES, LTD. | BOND # 016028270 CHAPTER 7 BLANKET BOND REGION 10 | 2300-000 | | $18.25 | $30,983.72 |
| 11/28/2018 | 5002 | VOID: INTERNATIONAL SURETIES, LTD. | Void of Check# 5002 | 2300-003 | | ($18.25) | $31,001.97 |
| 03/12/2019 | 5003 | CLERK OF BANKRUPTCY | Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 2700-000 | | $333.00 | $30,668.97 |
| 03/12/2019 | 5004 | DONALD M. SAMSON, TRUSTEE | Trustee Compensation | 2100-000 | | $938.94 | $29,730.03 |
| 03/12/2019 | 5005 | U. S. BANK PARTIAL LOSS PROCESSING | Claim #: 3; Distribution Dividend: 49.77; Account Number: ; | 7100-000 | | $10,810.52 | $18,919.51 |
| 03/12/2019 | 5006 | KEVIN WASHINGTON | Claim #: 5; Distribution Dividend: 49.77; Account Number: ; | 7100-000 | | $567.08 | $18,352.43 |
| 03/12/2019 | 5007 | LEROY B. MACON | Claim #: 6; Distribution Dividend: 49.77; Account Number: ; | 7100-000 | | $250.02 | $18,102.41 |
| 03/12/2019 | 5008 | REGIONS BANK, F/K/A UNION PLANTERS | Claim #: 11; Distribution Dividend: 49.77; Account Number: ; | 7100-000 | | $18,102.41 | $0.00 |

**SUBTOTALS**     $31,123.57          $31,123.57

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 86-31176-KJM | | Trustee Name: | Donald M. Samson |
|---|---|---|---|---|
| Case Name: | EAST ST. LOUIS CASTING CO. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4016 | | Checking Acct #: | ******1176 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/21/1986 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 2/19/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2019 | 5005 | STOP PAYMENT: U. S. BANK PARTIAL LOSS PROCESSING | Claim #: 3; Distribution Dividend: 49.77; Account Number: ; | 7100-004 | | ($10,810.52) | $10,810.52 |
| 10/18/2019 | 5009 | Clerk, United States Bankruptcy Court | Unclaimed Funds | 7100-000 | | $10,810.52 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $31,123.57 | $31,123.57 | $0.00 |
| | | Less: Bank transfers/CDs | | | $19,699.08 | $0.00 | |
| | | Subtotal | | | $11,424.49 | $31,123.57 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $11,424.49 | $31,123.57 | |

| For the period of **11/21/1986** to **2/19/2026** | | For the entire history of the account between **11/18/2016** to **2/19/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $11,424.49 | Total Compensable Receipts: | $11,424.49 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,424.49 | Total Comp/Non Comp Receipts: | $11,424.49 |
| Total Internal/Transfer Receipts: | $19,699.08 | Total Internal/Transfer Receipts: | $19,699.08 |
| | | | |
| Total Compensable Disbursements: | $31,123.57 | Total Compensable Disbursements: | $31,123.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $31,123.57 | Total Comp/Non Comp Disbursements: | $31,123.57 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **Primary Taxpayer ID #:** | **-***4016 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/21/1986 |
| **For Period Ending:** | 2/19/2026 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******3668 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/01/2013 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******3669 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2014 | (1) | AETNA LIFE INSURANCE | EXPERIENCE CREDIT FOR 2013 | 1223-000 | $24,406.38 | | $24,406.38 |
| 08/25/2014 | 101 | DONALD M. SAMSON, TRUSTEE | Dividend paid 100.00% on $22,685.21, Trustee Compensation;  Reference: | 2100-000 | | $732.22 | $23,674.16 |
| 08/25/2014 | 102 | CLERK OF BANKRUPTCY | Dividend paid 100.00% on $1,498.75, Clerk of the Court Costs (includes adversary and other filing fees); Reference: | 2700-000 | | $260.00 | $23,414.16 |
| 08/25/2014 | 103 | U. S. BANK, F/K/A MARK TWAIN BANK | Dividend paid 70.50% on $96,810.28; Claim# 3; Filed: $96,810.28; Reference: | 7100-000 | | $5,348.10 | $18,066.06 |
| 08/25/2014 | 104 | KEVIN WASHINGTON | Dividend paid 70.50% on $5,000.00; Claim# 5; Filed: $50,000.00; Reference: | 7100-000 | | $276.22 | $17,789.84 |
| 08/25/2014 | 104 | KEVIN WASHINGTON | Dividend paid 70.50% on $5,000.00; Claim# 5; Filed: $50,000.00; Reference: | 7100-003 | | ($276.22) | $18,066.06 |
| 08/25/2014 | 105 | LEROY B. MACON | Dividend paid 70.50% on $1,200.00; Claim# 6; Filed: $1,200.00; Reference: | 7100-000 | | $66.29 | $17,999.77 |
| 08/25/2014 | 105 | LEROY B. MACON | Dividend paid 70.50% on $1,200.00; Claim# 6; Filed: $1,200.00; Reference: | 7100-003 | | ($66.29) | $18,066.06 |
| 08/25/2014 | 106 | REGIONS BANK, F/K/A UNION PLANTERS | Dividend paid 70.50% on $320,828.51; Claim# 11; Filed: $320,828.51; Reference: | 7100-000 | | $17,723.55 | $342.51 |
| 08/25/2014 | 107 | CLERK OF BANKRUPTCY | UNCLAIMED FUNDS OF KEVIN WASHINGTON, CLAIM #5 | 7100-000 | | $276.22 | $66.29 |
| 08/25/2014 | 108 | CLERK OF BANKRUPTCY | UNCLAIMED FUNDS OF LEROY B. MACON, CLAIM #6 | 7100-000 | | $66.29 | $0.00 |
| 05/19/2015 | (1) | AETNA LIFE INSURANCE | EXPERIENCE CREDIT FOR 2014 | 1223-000 | $19,873.55 | | $19,873.55 |
| 05/19/2016 | 103 | U. S. BANK, F/K/A MARK TWAIN BANK | Dividend paid 70.50% on $96,810.28; Claim# 3; Filed: $96,810.28; Reference: | 7100-004 | | ($5,348.10) | $25,221.65 |
| 05/19/2016 | 106 | REGIONS BANK, F/K/A UNION PLANTERS | Dividend paid 70.50% on $320,828.51; Claim# 11; Filed: $320,828.51; Reference: | 7100-004 | | ($17,723.55) | $42,945.20 |
| 07/20/2016 | 109 | REGIONS BANK, F/K/A UNION PLANTERS | Dividend paid 70.50% on $320,828.51; Claim# 11; Filed: $320,828.51; Reference: | 7100-000 | | $17,723.55 | $25,221.65 |

| | | | **SUBTOTALS** | $44,279.93 | $19,058.28 |

Page No: 17   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 86-31176-KJM | | | **Trustee Name:** | | Donald M. Samson |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | | | **Bank Name:** | | Rabobank, N.A. |
| **Primary Taxpayer ID #:** | **-***4016 | | | **Checking Acct #:** | | ******3669 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Checking Account |
| **For Period Beginning:** | 11/21/1986 | | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | 2/19/2026 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/20/2016 | 110 | U. S. BANK PARTIAL LOSS PROCESSING | Dividend paid 70.50% on $96,810.28; Claim# 3; Filed: $96,810.28; Reference: | 7100-000 | | $5,348.10 | $19,873.55 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $67.75 | $19,805.80 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $47.94 | $19,757.86 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $34.81 | $19,723.05 |
| 11/16/2016 | 110 | U. S. BANK PARTIAL LOSS PROCESSING | Dividend paid 70.50% on $96,810.28; Claim# 3; Filed: $96,810.28; Reference: | 7100-004 | | ($5,348.10) | $25,071.15 |
| 11/16/2016 | 111 | U. S. BANK PARTIAL LOSS PROCESSING | Dividend paid 70.50% on $96,810.28; Claim# 3; Filed: $96,810.28; Reference: | 7100-000 | | $5,348.10 | $19,723.05 |
| 11/18/2016 | | Rabobank, N.A. | Bank Service Fee | 2600-000 | | $23.97 | $19,699.08 |
| 11/18/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $19,699.08 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $44,279.93 | $44,279.93 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $19,699.08 | |
| **Subtotal** | $44,279.93 | $24,580.85 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $44,279.93 | $24,580.85 | |

| For the period of 11/21/1986 to 2/19/2026 | | For the entire history of the account between 06/30/2014 to 2/19/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $44,279.93 | Total Compensable Receipts: | $44,279.93 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $44,279.93 | Total Comp/Non Comp Receipts: | $44,279.93 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $24,580.85 | Total Compensable Disbursements: | $24,580.85 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $24,580.85 | Total Comp/Non Comp Disbursements: | $24,580.85 |
| Total Internal/Transfer Disbursements: | $19,699.08 | Total Internal/Transfer Disbursements: | $19,699.08 |

FORM 2

Page No: 18          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | Vista Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2025 | | Vista Bank | Transfer Funds | 9999-000 | $30,151.38 | | $30,151.38 |
| | | | **TOTALS:** | | $30,151.38 | $0.00 | $30,151.38 |
| | | | **Less: Bank transfers/CDs** | | $30,151.38 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30,151.38 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/06/2025 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30,151.38 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Primary Taxpayer ID #:** | **-***4016 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/1986 | |
| **For Period Ending:** | 2/19/2026 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Bank Name:** | Vista Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| | $269,530.86 | $239,379.48 | $30,151.38 |

**For the period of 11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $269,530.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $269,530.86 |
| Total Internal/Transfer Receipts: | $149,574.97 |
| | |
| Total Compensable Disbursements: | $239,379.48 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $239,379.48 |
| Total Internal/Transfer Disbursements: | $149,574.97 |

**For the entire history of the case between 11/21/1986 to 2/19/2026**

| | |
|---|---|
| Total Compensable Receipts: | $269,530.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $269,530.86 |
| Total Internal/Transfer Receipts: | $149,574.97 |
| | |
| Total Compensable Disbursements: | $239,379.48 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $239,379.48 |
| Total Internal/Transfer Disbursements: | $149,574.97 |

/s/ DONALD M. SAMSON

DONALD M. SAMSON

# CLAIM ANALYSIS REPORT

Exhibit C

| | |  | |
|---|---|---|---|
| **Case No.** | 86-31176-KJM | **Trustee Name:** | Donald M. Samson |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | **Date:** | 2/19/2026 |
| **Claims Bar Date:** | 04/20/1987 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DONALD M. SAMSON, ATTORNEY | 06/10/1993 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $423.00 | $423.00 | $423.00 | $0.00 | $0.00 | $0.00 |
| | THOMPSON & MITCHELL ATTORNEYS AT LAW P O BOX 750 BELLEVILLE IL 62222 | 11/21/1986 | Attorney for Debtor Fees | Allowed | 3110-000 | $0.00 | $10,535.56 | $10,535.56 | $10,535.56 | $0.00 | $0.00 | $0.00 |
| | THOMPSON & MITCHELL ATTORNEYS AT LAW P O BOX 750 BELLEVILLE IL 62222 | 11/21/1986 | Attorney for Debtor Expenses | Allowed | 3110-000 | $0.00 | $8,981.62 | $8,981.62 | $8,981.62 | $0.00 | $0.00 | $0.00 |
| | DONALD M. SAMSON, TRUSTEE | 06/10/1993 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,537.55 | $1,537.55 | $104.45 | $0.00 | $0.00 | $1,433.10 |
| | DONALD M. SAMSON, TRUSTEE | 06/10/1993 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $8,265.93 | $8,265.93 | $7,114.42 | $0.00 | $0.00 | $1,151.51 |
| | DONALD M. SAMSON, ATTORNEY | 06/10/1993 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $5,040.00 | $5,040.00 | $202.50 | $0.00 | $0.00 | $4,837.50 |
| | CLERK OF BANKRUPTCY | 06/10/1993 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $1,729.75 | $1,729.75 | $1,469.75 | $0.00 | $0.00 | $260.00 |

**Claim Notes:**     Reopening Fee $260.00 - 3/31/25

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BANK OF BELLEVILLE 4800 W. MAIN ST. BELLEVILLE IL | 11/21/1986 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $505,869.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     AMENDED BY CLAIM NO. 4

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | MAGNA TRUST CO., SUCCESSOR TO BANK OF BELLEVILLE C/O ROBERT E. MCGLUNN P O BOX 1048 BELLEVILLE IL 62223 | 11/21/1986 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $284,782.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| **Case No.** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **Claims Bar Date:** | 04/20/1987 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Date:** | 2/19/2026 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | U. S. BANK PARTIAL LOSS PROCESSING ATTN: CLLO INSURANCE PROCESSING 1850 OSBORN AVE. OSHKOSH WI 54902 | 01/20/1987 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $96,810.28 | $96,810.28 | $48,178.23 | $0.00 | $0.00 | $48,632.05 |

**Claim Notes:**    MK-WI-FCIN
ADDRESS CHANGED PURSUANT TO EMAIL RECEIVED DATED 9/29/14

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | MAGNA BANK OF ST. CLAIR COUNTY, N.A. F/K/A BANK OF BELLEVILLE 4800 W. MAIN ST. BELLEVILLE IL 62223 | 11/21/1986 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $505,869.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    AMENDED BY CLAIM NO. 10

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | KEVIN WASHINGTON C/O CLERK OF BANKRUPTCY | 04/14/1987 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,000.00 | $5,000.00 | $2,488.28 | $0.00 | $0.00 | $2,511.72 |
| 6 | LEROY B. MACON C/O CLERK OF BANKRUPTCY | 04/16/1987 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $597.19 | $0.00 | $0.00 | $602.81 |
| 7 | MILTON WALKER, JR. C/O ANTHONY W. BARTELS 316 S. CHURCH JONESBORO AR 72401 | 11/21/1986 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    NO AMOUNT LISTED AND CLAIM WAS FILED LATE

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | M.I.R.A. - MOLDERS & ALLIED PENSION WORKERS PENSION C/O HAROLD BELSHEIM P O BOX L BELLEVILLE IL 62222 | 11/21/1986 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $962,815.00 | $51,698.18 | $51,698.18 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    CLAIM ALLOWED PURSUANT TO APPROVED STIPULATION

**CLAIM ANALYSIS REPORT**

Page No: 3

Exhibit C

| | |
|---|---|
| **Case No.** | 86-31176-KJM |
| **Case Name:** | EAST ST. LOUIS CASTING CO. |
| **Claims Bar Date:** | 04/20/1987 |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Date:** | 2/19/2026 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8B | M.I.R.A. - MOLDERS & ALLIED PENSION WORKERS PENSION C/O HAROLD BELSHEIM P O BOX L BELLEVILLE IL 62222 | 11/21/1986 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $962,815.00 | $60,244.12 | $60,244.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM ALLOWED PURSUANT TO APPROVED STIPULATION | | | | | | | | | | | |
| 9 | UTICA MUTUAL INSURANCE CO. P O BOX 530 UTICA NY 13503 | 11/21/1986 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM FILED LATE | | | | | | | | | | | |
| 10 | MAGNA BANK OF ST. CLAIR COUNTY, N.A. F/K/A BANK OF BELLEVILLE 4800 W. MAIN ST. BELLEVILLE IL 62223 | 11/21/1986 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $320,828.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AMENDED BY CLAIM NO. 11 | | | | | | | | | | | |
| 11 | REGIONS BANK, F/K/A UNION PLANTERS F/K/A MAGNA BANK OF ST. CLAIR COUNTY, N. 4800 W. MAIN ST. BELLEVILLE IL 62223 | 12/17/1992 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $320,828.51 | $320,828.51 | $159,662.29 | $0.00 | $0.00 | $161,166.22 |
| | | | | | | | $4,148,331.96 | $572,294.50 | $351,699.59 | $0.00 | $0.00 | $220,594.91 |

CLAIM ANALYSIS REPORT

Page No: 4                    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 86-31176-KJM | |
| **Case Name:** | EAST ST. LOUIS CASTING CO. | |
| **Claims Bar Date:** | 04/20/1987 | |

| | |
|---|---|
| **Trustee Name:** | Donald M. Samson |
| **Date:** | 2/19/2026 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Attorney for Debtor Expenses | $8,981.62 | $8,981.62 | $8,981.62 | $0.00 | $0.00 | $0.00 |
| Attorney for Debtor Fees | $10,535.56 | $10,535.56 | $10,535.56 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $423.00 | $423.00 | $423.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $5,040.00 | $5,040.00 | $202.50 | $0.00 | $0.00 | $4,837.50 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $1,729.75 | $1,729.75 | $1,469.75 | $0.00 | $0.00 | $260.00 |
| Contributions to Employee Benefit Plans | $1,925,630.00 | $111,942.30 | $111,942.30 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $568,838.79 | $423,838.79 | $210,925.99 | $0.00 | $0.00 | $212,912.80 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $1,617,349.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $8,265.93 | $8,265.93 | $7,114.42 | $0.00 | $0.00 | $1,151.51 |
| Trustee Expenses | $1,537.55 | $1,537.55 | $104.45 | $0.00 | $0.00 | $1,433.10 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:        3:86-bk-31176-KJM
Case Name:    EAST ST. LOUIS CASTING CO.
Trustee Name:   Donald M. Samson

Balance on hand:                    $30,151.38

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 10 | MAGNA BANK OF ST. CLAIR COUNTY, N.A. | $320,828.51 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:           $0.00
Remaining balance:           $30,151.38

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| DONALD M. SAMSON, TRUSTEE, Trustee Fees | $8,265.93 | $7,114.42 | $1,151.51 |
| Dividend paid 100.00% on $104.45;  Claim# ; Filed: $104.45 , Trustee Expenses | $1,537.55 | $2.52 | $0.00 |
| DONALD M. SAMSON, ATTORNEY, Attorney for Trustee Fees | $5,040.00 | $202.50 | $0.00 |
| Payment of attorney for trustee expenses pursuant to order entered 8/14/25, Attorney for Trustee Expenses | $4.90 | $4.90 | $0.00 |
| CLERK OF BANKRUPTCY, Clerk of the Court Costs | $161.00 | $161.00 | $0.00 |
| Other: DONALD M. SAMSON, TRUSTEE, Trustee Expenses | $1,537.55 | $101.93 | $0.00 |
| Other: Payment of attorney for trustee fees pursuant to order entered 8/14/25, Attorney for Trustee Fees | $2,227.50 | $2,227.50 | $0.00 |
| Other: CLERK OF BANKRUPTCY, Clerk of the Court Costs | $1,729.75 | $1,469.75 | $260.00 |
| Other: QBC, INC., Consultant for Trustee Fees | $1,401.25 | $1,401.25 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

Total to be paid for chapter 7 administrative expenses:   $1,411.51
Remaining balance:   $28,739.87

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:   $0.00
Remaining balance:   $28,739.87

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $111,942.30 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8A | M.I.R.A. - MOLDERS & ALLIED PENSION WORKERS PENSION | $51,698.18 | $0.00 | $0.00 |
| 8B | M.I.R.A. - MOLDERS & ALLIED PENSION WORKERS PENSION | $60,244.12 | $0.00 | $0.00 |

Total to be paid to priority claims:   $0.00
Remaining balance:   $28,739.87

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $423,838.79 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 60.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 3 | U. S. BANK PARTIAL LOSS PROCESSING | $96,810.28 | $48,178.23 | $6,564.56 |
| 5 | KEVIN WASHINGTON | $5,000.00 | $2,488.28 | $339.04 |
| 6 | LEROY B. MACON | $1,200.00 | $597.19 | $81.37 |
| 7 | MILTON WALKER, JR. | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 9 | UTICA MUTUAL INSURANCE CO. | $0.00 | $0.00 | $0.00 |
| 11 | REGIONS BANK, F/K/A UNION PLANTERS | $320,828.51 | $159,662.29 | $21,754.90 |

Total to be paid to timely general unsecured claims: $28,739.87

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00

UST Form 101-7-TFR (5/1/2011)